# Exhibit A4

# Supplier Discussions - 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/7/2014 | 4:17 PM | Robert Lewis (RSCS) | Email. Subject "Meeting Follow-up." "we requested that you provide the following….- Realistic model." | Roger Austin (Pilgrim's) | 1139 |
| | 4:46 PM | Robert Lewis (RSCS) | Email. Subject "Meeting Follow-up." "we requested that you provide the following….- Realistic model…by Tuesday, August 19." | Scott Brady Mikell Fries (Claxton) | 1138 |
| 8/15/2014 | 8:56 AM ET | Jayson Penn (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Brian Roberts (Tyson) | 1062 8024 1231 1144 8055 |
| | 11:18 AM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Brian Roberts (Tyson) | 1000 1540 1231 1144 8055 |
| | 11:26 AM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1144 8055 1231 1000 8088 |
| | 11:34 AM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Brian Roberts (Tyson) | 1144 8041 1231 1144 8055 |
| | 11:35 AM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1144 8055 1231 1000 8088 |

## Supplier Discussions - 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/15/2014 | 11:42 AM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Tim Mulrenin (Tyson) | 1144 8055 1231 1144 8041 |
| | 2:08 PM | Tim Mulrenin (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1144 1177 1232 1000 8088 |
| | 3:27 PM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Tim Mulrenin (Tyson) | 1144 8055 1231 1144 1177 |
| | 3:50 PM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jayson Penn (Pilgrim's) | 1144 8055 1231 1062 8024 |
| | 3:52 PM ET | Jayson Penn (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Brian Roberts (Tyson) | 1062 8024 1231 1144 8055 |
| | 4:08 PM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 1144 8041 1233 560 8041 |

## Supplier Discussions - 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/15/2014 | 4:11 PM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Brian Roberts (Tyson) | 1144 8041 1231 1144 8055 |
| | 4:21 PM ET | Carl Pepper (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 1144 8041 1234 1221 977 |
| | 4:28 PM ET | Carl Pepper (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1144 8041 1234 1000 8088 |
| 8/18/2014 | 9:41 AM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 560 8041 1235 1021 8041 |
| | 10:34 AM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 560 8041 1235 1062 453 |
| | 12:04 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1062 8087 1236 1000 1132 |

## Supplier Discussions - 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/18/2014 | 1:25 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 560 8041 1235 1062 8087 |
| | 1:52 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | George's | 1062 8087 1236 -- 9259 |
| | 2:03 PM | Jayson Penn (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1062 xxx 1249 1062 9259 |
| | 2:41 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Carl Pepper (Tyson) | 560 8041 1235 1144 8041 |
| | 2:58 PM ET | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1060 8090 1239 1000 1132 |
| | 3:21 PM ET | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 1062 8087 1235 560 8041 |

# Supplier Discussions - 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/18/2014 | 5:56 PM | Jason McGuire (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1062<br>9262<br>1236<br>1062<br>8087 |
| | 10:01 PM | Jason McGuire (Pilgrim's) | Email Subject: "KFC" Attachment reads in part "KFC Pricing Model Pilgrim's Pride Corporation"<br>       "Current M   New Marg<br>Koch    0.09       0.22    +0.2 above<br>Case    0.11       0.22    +-0.3 above<br>Claxton  0.0675     0.22<br>Georges          .15-.18 inc<br>Marjac   0.1        0.23    +0.2 above" | Jayson Penn (Pilgrim's) | 1035<br>1036 |
| | 5:46 PM | Jason McGuire (Pilgrim's) | Email readings in part: "Roger did some checking around today and I included the below regarding the range of the total increases(margin and costs) folks are going in with.<br><br>Koch    .14-.16/lb<br>Case    .13-.15/lb<br>Claxton  .14-.16/lb<br>Georges .15-.17/lb…<br>Marjac   .14-.16/lb<br><br>Considering the numbers above and the fact that we wanted to be the leader this would put us in at .1616/lb increase(.06 in cost and .10 in margin) which would equate to about $400k in additional revenue on equal volume from this year." | Jayson Penn (Pilgrim's) | 1074 |
| 8/19/2914 | 1:26 AM | Jayson Penn (Pilgrim's) | Email: "I am good. Will review with Bill in am. Will advise." | Jason McGuire (Pilgrim's) | 1074 |

## Supplier Discussions - 8/7/2014 to 8/20/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 8/20/2014 | 5:55 PM | Jason McGuire (Pilgrim's) | Email, Subject: "Any word from them on our proposal?" | Roger Austin (Pilgrim's) | 1067 |
| | 4:07 PM | Roger Austin (Pilgrim's) | Email: "I heard they made a couple of calls and were surprised." | Jason McGuire (Pilgrim's) | 1067 |
| | 6:08 PM | Jason McGuire (Pilgrim's) | Email: "Surprised like how much higher everyone else was?" | Roger Austin (Pilgrim's) | 1067 |
| | 4:10 PM | Roger Austin (Pilgrim's) | Email: "Yes" | Jason McGuire (Pilgrim's) | 1067 |
| | 10:11 PM | Jason McGuire (Pilgrim's) | Email: "Can you smell their dirty drawers from where they crapped their pants? Ha" | Roger Austin (Pilgrim's) | 1067 |

# Supplier Discussions - 8/26/2014 to 8/28/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/26/2014 | 9:31 AM | Roger Austin (Pilgrim's) | Email: "Here is a run down of discussion we had last Friday….There was a general discussion about our pricing and Pete stating that stores would close if they paid what we proposed….Pete offered 9 cents verses our 17.86….I told him I would check with you…and that I thought we would stand firm with our number." | Jayson Penn (Pilgrim's) | 1051 |
| | 9:55 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1020 8041 1239 1160 1132 |
| | 1:31 PM | RSCS | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1226 1237 1160 8087 |
| | 1:48 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jayson Penn (Pilgrim's) | 1051 8087 1237 1051 8024 |
| | 1:58 PM | Bill Lovette (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 9091 8041 1237 1160 8087 |
| | 2:52 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1160 8087 1237 1160 8088 |
| | 5:11 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger about KFC and Greeley told him not to come down on price. He called bob today and told him." | Mikell Fries (Claxton) | 6082 1238 6082 |
| | 5:31 PM ET | Mikell Fries (Claxton) | Text Message: "Wow!" | Scott Brady (Claxton) | 6082 1238 6082 |

# Supplier Discussions - 8/26/2014 to 8/28/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 8/27/2014 | 9:46 AM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Greg Tench (Mar-Jac) | 1160<br>8091<br>1240<br>1160<br>8093 |
|  | 10:02 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1160<br>1132<br>1239<br>1020<br>8041 |
|  | 10:33 AM ET | Scott Brady (Claxton) | Text Message: "Koch is not moving either" | Mikell Fries (Claxton) | 6082<br>1238<br>6082 |
|  | 10:34 AM ET | Mikell Fries (Claxton) | Text Message: "Tinch is at 11. They are agreeing to anything today, just listening." | Scott Brady (Claxton) | 6082<br>1238<br>6082 |
| 8/28/2014 | 9:30 AM | Scott Tucker (Pilgrim's) | Email: "Everybody will be paying through the nose. KFC will be paying close to $0.30 between price increase and case weight increase." | Jason Slider (Pilgrim's) | 953 |
|  | 9:32 AM | Jason Slider (Pilgrim's) | Email: "Good. Get it while we can!!" | Scott Tucker (Pilgrim's) | 953 |
|  | 1:33 PM | Scott Tucker (Pilgrim's) | Email: "Once KFC is inked, we'll be hitting these others starting next week." | Jason Slider (Pilgrim's) | 953 |

# Supplier Discussions - 8/29/2014 to 9/19/2014

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| Friday, 8/29/2014 | 2:35 PM ET | Robert Lewis (RSCS) | Email: "We are making good progress toward finalizing our COB commitments by the middle of next week…we need feedback from everyone concerning final pricing…Please let us have your information by Tuesday/Wednesday of next week." | Mikell Fries Scott Brady (Claxton) Bill Kantola (Koch) Roger Austin (Pilgrim's) Brian Roberts (Tyson) | 1160 |
|  |  |  | Document: "8-29-2014…..Talked to Jason Penn +8 cost +11 margin" |  | 1030 |
| Wednesday, 9/3/2014 | 8:38 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robert Lewis (RSCS) | 1160 8088 1241 1160 9150 |
|  | 8:41 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1160 8088 1241 6130 8041 |
|  | 9:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1160 8087 1241 1160 8088 |
|  | 10:00 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 1160 8088 1241 1020 8041 |
|  | 10:02 AM | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1020 8041 1241 1160 8088 |

## Supplier Discussions - 8/29/2014 to 9/19/2014

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| Wednesday, 9/3/2014 | 10:17 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Mikell Fries (Claxton) | 1160 8088 1241 1160 8091 |
| | 10:22 AM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1160 8091 1241 1160 8088 |
| | 11:10 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Robert Lewis (RSCS) | 1160 8088 1241 1160 9150 |
| | 11:24 AM | RSCS | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1226 1241 1160 8088 |
| | 11:37 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 1160 8088 1241 1212 1177 |
| | 11:45 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 1160 8088 1241 1212 1177 |
| | 11:49 AM ET | Pete Suerken (RSCS) | Calendar Invitation. "Agenda<br>1.  Tyson wants a ridiculous price for COB<br>2.. RSCS says NO<br>3.  RSCS shamefully tells Tyson that we have bought poultry at ridiculous price from others<br>4. Tyson informs RSCS---Really, YOU ARE SCREWED<br>5. GO from there. | Brian Roberts (Tyson) | 1193 |

## Supplier Discussions - 8/29/2014 to 9/19/2014

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|-----|-----------|
| Wednesday, 9/3/2014 | 1:15 PM | Scott Brady (Claxton) | :---------- Phone Call ----------: | Tim Mulrenin (Tyson) | 1160<br>8088<br>1241<br>1212<br>1177 |
| | 1:31 PM | Scott Brady (Claxton) | :---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 1160<br>8088<br>1241<br>1160<br>8087 |
| | 2:02 PM | Ric Blake (George's) | :---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 1007<br>9258<br>1248<br>1160<br>8087 |
| | 2:03 PM | Scott Brady (Claxton) | :---------- Phone Call ----------: | Bill Kantola (Koch) | 1160<br>8088<br>1241<br>1020<br>8041 |
| | 2:10 PM | Scott Brady (Claxton) | :---------- Phone Call ----------: | Mikell Fries (Claxton) | 1160<br>8088<br>1241<br>1160<br>8091 |
| | 3:39 PM | Scott Brady (Claxton) | :---------- Phone Call ----------: | Robert Lewis (RSCS) | 1160<br>8088<br>1241<br>1160<br>9150 |
| | 4:24 PM | Roger Austin (Pilgrim's) | :---------- Phone Call ----------: | Scott Brady (Claxton) | 1160<br>8087<br>1241<br>1160<br>8088 |

# Supplier Discussions - 8/29/2014 to 9/19/2014

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|----|-----------|
| Wednesday, 9/3/2014 | 4:54 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1160<br>8088<br>1241<br>1020<br>8041 |
| | 5:15 PM ET | Scott Brady (Claxton) | Text Message: "Told bob we would go down .02 he said someone moved down .04 it has to be George's or he is bluffing. Roger  and bill are not moving." | Mikell Fries (Claxton) | 6082<br>1238<br>6082 |
| 9/19/2014 | 11:43 AM | Tim Stiller (Pilgrim's) | Email: "One at a time. Got KFC and BM.  Rest still to come. Everybody is getting that price increase." | Lonnie Justice (Pilgrim's) | 955<br>9182 |

# Supplier Discussions - 5/9/2014 to 7/2/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|----|-----------|
| 5/9/2014 | 7:24 PM | Justin Gay (Pilgrim's) | Email. "I don't think that CFA will take him down the same cheap price road...I think the players in the arena are in agreement that small chickens have to bring a premium as does ensured supply." | Bill Lovette (Pilgrim's) | 920 |
| 7/1/2014 | 8:57 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1057 8090 980 920 1132 |
| | 11:33 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Justin Gay (Pilgrim's) | 920 8088 980 1057 8090 |
| 7/2/2014 | 8:59 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -:<br>'Origination....Anaheim CA" | Searcy Wildes (Perdue) | 920 8088 981 6168 9159 |
| | 12:00 PM ET | Mikell Fries (Claxton) | Text Message: "Did he elude to going up or did they seam satisfied with where it was" | Scott Brady (Claxton) | 6005 982 6005 |
| | 9:01 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -:<br>'Origination....Anaheim CA" | Justin Gay (Pilgrim's) | 920 8088 981 1057 8090 |
| | 12:06 PM ET | Scott Brady (Claxton) | Text Message: "He said they actually feel pretty good where there are at and he will call me later to discuss more in detail." | Mikell Fries (Claxton) | 6005 982 6005 |
| | 11:30 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -:<br>'Origination....Anaheim CA" | Justin Gay (Pilgrim's) | 920 8088 981 1057 8090 |
| | 6:19 PM ET | Scott Brady (Claxton) | Text Message: "I talked to justin and they are going to hold with what they currently have." | Mikell Fries (Claxton) | 6005 982 6005 |

# Supplier Discussions - 9/30/2014 to 11/10/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 9/30/2014 | 4:17 PM | Kevin Grindle (Mar-Jac) | Email. "Lee, the attached is the 2015 Golden Corral bid for the Mar Jac Gainesville division." | Lee Moriggia (Golden Corral) | 410 |
| | 4:21 PM | Lee Moriggia (Golden Corral) | Email. "Wow that is high pricing." | Kevin Grindle (Mar-Jac) | 410 |
| | 8:30 PM | Scott Tucker (Pilgrim's) | Email. Subject: "Pilgrim's - Golden Corral Proposal 2015" | Tim Stiller (Pilgrim's) | 422 |
| | 9:18 AM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - -: | Kevin Grindle (Mar-Jac) | 425 8089 497 411 495 |
| 10/8/2014 | 2:32 PM | Tim Stiller (Pilgrim's) | Email  "Anything from your buddies at GC?" | Scott Tucker (Pilgrim's) | 498 |
| | | Scott Tucker (Pilgrim's) | Email "Not a peep. I talked to MJ today and they've not heard anything either." | Tim Stiller (Pilgrim's) | 498 |
| | | Tim Stiller (Pilgrim's) | Email "Interesting…was their pricing similar?" | Scott Tucker (Pilgrim's) | 498 |
| | | Scott Tucker (Pilgrim's) | Email "Very. Others were higher." | Tim Stiller (Pilgrim's) | 498 |
| | 2:54 PM | Roger Austin (Pilgrim's) | Email. Subject: "Golden Corral" Body: "Need you to call me as soon as you can" | Tim Stiller (Pilgrim's) | 453 |
| 10/17/2014 | 11:02 AM ET | Tim Stiller (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 453 9010 494 424 453 |
| | 10:12 AM | Roger Austin (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - -: | Scott Tucker (Pilgrim's) | 424 8087 499 424 429 |
| | 12:36 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Golden corral said they could not commit to us today. Told them our offer is only good through 5pm. Sounds like other suppliers are higher but the buyer thinks they will negotiate below us." | Jayson Penn (Pilgrim's) | 453 8084 433 4002 8024 |
| | 1:13 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is negotiating with GC?" | Tim Stiller (Pilgrim's) | 4002 8024 434 453 8084 |

**Supplier Discussions - 9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 10/17/2014 | 1:14 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Scott and Roger" | Jayson Penn (Pilgrim's) | 453<br>8084<br>435<br>4002<br>8024 |
| | 1:14 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Ok. Thanks" | Tim Stiller (Pilgrim's) | 4002<br>8024<br>436<br>453<br>8084 |
| | 1:16 PM ET | Tim Stiller (Pilgrim's) | Text Message: "We know marjec, their biggest supplier is 0.02 higher than us and they are not going to negotiate" | Jayson Penn (Pilgrim's) | 453<br>8084<br>437<br>4002<br>8024 |
| | 1:17 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Good deal. Last time they did cave a cent or two w KFC" | Tim Stiller (Pilgrim's) | 4002<br>8024<br>438<br>453<br>8084 |
| | 1:18 PM ET | Tim Stiller (Pilgrim's) | Text Message: "They are listening to my direction" | Jayson Penn (Pilgrim's) | 453<br>8084<br>439<br>4002<br>8024 |
| | 1:19 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is they?" | Tim Stiller (Pilgrim's) | 4002<br>8024<br>440<br>453<br>8084 |
| | 1:22 PM ET | Jayson Penn (Pilgrim's) | Text Message: "If they is illegal don't tell me" | Tim Stiller (Pilgrim's) | 4002<br>8024<br>441<br>453<br>8084 |
| | 1:23 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Was referring to roger listening. Sorry, thought you were referring to roger caving. Got you on marjec caving on Kfc. MJ might cave but I wouldn't think for our volume and their current." | Jayson Penn (Pilgrim's) | 453<br>8084<br>442<br>4002<br>8024 |

**Supplier Discussions - 9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 10/17/2014 | 1:25 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Tyson does the west. Hearing rumors out of them?" | Jayson Penn (Pilgrim's) | 453<br>8084<br>443<br>4002<br>8024 |
| | 1:27 PM ET | Tim Stiller (Pilgrim's) | Text Message:  "Buyer said we were .07 high so that must be Tysons price…" | Jayson Penn (Pilgrim's) | 453<br>8084<br>444<br>4002<br>8024 |
| | 1:27 PM ET | Jayson Penn (Pilgrim's) | Text Message: "They are morons" | Tim Stiller (Pilgrim's) | 4002<br>8024<br>445<br>453<br>8084 |
| | 1:29 PM ET | Tim Stiller (Pilgrim's) | Text Message: ".07 back is in line with where we have priced everybody else but they did not add anything for the cost of doing business with GC like us and marjec did" | Jayson Penn (Pilgrim's) | 453<br>8084<br>446<br>4002<br>8024 |
| | 1:31 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Mar-Jac is a solid competitor." | Tim Stiller (Pilgrim's) | 4002<br>8024<br>447<br>453<br>8084 |
| | 2:04 PM | Jayson Penn (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 416<br>8024<br>499<br>424<br>8087 |
| | 2:25 PM | Roger Austin (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Tim Stiller (Pilgrim's) | 424<br>8087<br>499<br>453<br>9010 |
| | 3:18 PM | Roger Austin (Pilgrim's) | ':- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Tucker (Pilgrim's) | 424<br>8087<br>499<br>424<br>8089 |

**Supplier Discussions - 9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 10/17/2014 | 7:42 PM | Scott Tucker (Pilgrim's) | ':---------- Phone Call ----------: | Kevin Grindle (Mar-Jac) | 425 8089 497 411 495 |
| | 1:51 PM | Telly Smith (Golden Corral) | ':---------- Phone Call ----------: | Scott Tucker (Pilgrim's) | 425 9264 497 425 8089 |
| 11/7/2014 | 3:00 PM | Scott Tucker (Pilgrim's) | ':---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 424 8087 499 424 8089 |
| 11/7/2014 | 2:06 PM | Scott Tucker (Pilgrim's) | ':---------- Phone Call ----------: | Kevin Grindle (Mar-Jac) | 425 8089 497 411 495 |
| 11/7/2014 | 2:22 PM | Scott Tucker (Pilgrim's) | ':---------- Phone Call ----------: | Kevin Grindle (Mar-Jac) | 424 8089 497 411 6155 |
| 11/7/2014 | 2:28 PM | Scott Tucker (Pilgrim's) | ':---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 425 8089 497 461 8087 |
| 11/7/2014 | 2:42 PM | Scott Tucker (Pilgrim's) | ':---------- Phone Call ----------: | Tim Stiller (Pilgrim's) | 425 8089 497 425 8084 |
| 11/7/2014 | 6:54 PM ET | Tim Stiller (Pilgrim's) | Text Message: "GC just called back…came up on price. Would net somewhere around 1.00 and we went in at 1.04/1.08. Scott going to recap conversation and we can talk Monday." | Jayson Penn (Pilgrim's) | 453 8084 448 4002 8024 |

**Supplier Discussions - 9/30/2014 to 11/10/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|----|-----------|
| 11/7/2014 | 4:56 PM ET | Jayson Penn (Pilgrim's) | Text Message: I am a marketing guy at heart. I raised OK Corral 15c per lb to ensure our Brand Promise is personally delivered." | Bill Lovette (Pilgrim's) | 4002<br>8024<br>449<br>2004<br>8041 |
| 11/9/2014 | 12:49 PM ET | Tim Stiller (Pilgrim's) | Text: "I do not really want to get into a pricing war with Mar-jac over those two DCs." | Roger Austin (Pilgrim's) | 424 |
| | 5:15 PM ET | Bill Lovette (Pilgrim's) | Text Message: "But what if we lose their business? A key customer. Not sure we will survive without them. A true marketing guy would immediately reduce their prices. Corn is dropping big time. We must have them. We will officially call for an all company panic if you don't lower prices to them.... I am trying to call my therapist on their emergency weekend number. I am really afraid." | Jayson Penn (Pilgrim's) | 2004<br>8041<br>450<br>4002<br>8024 |
| | 5:29 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Telly Smith and his crew will pay market price plus the special A-Hole Premium." | Bill Lovette (Pilgrim's) | 4002<br>8024<br>451<br>2004<br>8041 |

# Supplier Discussions - 9/28/2012 to 10/10/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 9/28/2012 | 8:24 PM | Mike Ledford (UFPC) | Email: "Dear Valued Suppliers,<br><br>Please find attached a REQUEST FOR INFORMATION (RFI) from the UFPC Poultry Purchasing Department. Please fill out your answers in the yellow boxes provided. The deadline for returning this information is next Friday, October 10, 2012 or sooner." | "Valued Suppliers" | 1438 |
| 10/4/2012 | 5:07 PM ET | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1406<br>9258<br>1429<br>1409<br>8041 |
| 10/5/2012 | 5:22 PM ET | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Carl Pepper (Tyson) | 1406<br>1408<br>1430<br>1533<br>8041 |
| 10/8/2012 | 10:15 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1409<br>8041<br>1432<br>9202<br>8087 |
|  | 10:17 PM ET | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 9202<br>8087<br>1432<br>1409<br>8041 |
|  | 2:06 PM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1505<br>1540<br>1432<br>9202<br>8041 |

# Supplier Discussions - 9/28/2012 to 10/10/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 10/8/2012 | 2:16 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 9202<br>8041<br>1432<br>1409<br>8041 |
| | 6:02 PM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 1505<br>1540<br>1434<br>9202<br>8041 |
| 10/9/2012 | 11:32 AM ET | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1505<br>1540<br>1432<br>1409<br>8041 |
| | 1:49 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 9202<br>8041<br>1432<br>1409<br>8041 |
| | 8:27 PM ET | Brian Roberts (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 9202<br>8055<br>1431<br>1406<br>9258 |
| | 8:59 PM | Scott Brady (Claxton) | Email  Subject: COB Cost model Claxton Poultry 2013<br>Attachment Reads in Part:<br>"Injected Dark Meat… 8 piece -.30" | Mark Oechsli (UFPC) | 1505<br>1506 |
| 10/10/2012 | 8:15 AM ET | Bill Kantola (Koch) | Email: "We are changing the dark meat to -.3000 from .3050 to see if we can pull that off." | Lance Buckert (Koch) | 1409 |

# Supplier Discussions - 9/28/2012 to 10/10/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 10/10/2012 | 11:25 AM ET | Bruce MacKenzie (Koch) | Email. Subject: "fresh cost model"<br>Attachment reads in part: "<br><br>Total FOB WOG Plant Cost      $0.9710<br>                    ($0.3000)<br>Total FOB Dark Meat Plant Cost $0.6710 | Mark Oechsli (UFPC) | 1410<br>1411 |
| | 7:10 PM | Darrel Keck (George's) | Email: "Attachment_2-Fresh COB Cost Model(1).xlsx"<br>Attachment reads in part: "<br><br>Injected 8-piece…   0.9694 (FOB Price)…<br>Injected Dark Meat…0.6894 8 piece -.28" | Mark Oechsli (UFPC)<br>Ric Blake (George's) | 9260<br>1406<br>1407 |
| | 5:08 PM ET | Tim Scheiderer (Tyson) | Email. Subject: "Tyson-Yum Poultry Bid Sheet Event 2012-2013.xls"<br>Attachment reads in part: "<br><br>Bid 1 - KFC Drum & Thigh….KFC 8PC COB<br>….      0.7634                1.0534" | Mark Oechsli (UFPC) | 1569<br>1570 |
| | 7:25 PM | Roger Austin (Pilgrim's) | Email. Subject: "Cost Model Bone in"<br>Attachment reads in part:<br>"2013 Bid Pilgrim's Pride Corporation…<br><br>   Injected Dark Meat….8 piece -.30" | Mark Oechsli (UFPC) | 1524<br>1525 |

# Supplier Discussions - 10/26/2012 to 11/14/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 10/26/2012 | 6:41 PM | Roger Austin (Pilgrim's) | Email Subject: "Bid Summary" Attachment reads in part: "Having talked to Mike I wlil summarize our discussion...I am hearing that several suppliers have dropped their price going in to this bid...Dark meat is currently at .30 back of 8 piece...Mike is asking all to go to .31" | Justin Gay Scott Tucker (Pilgrim's) | 1526 1528 |
| 11/2/2012 | 1:18 PM | Bruce MacKenzie (Koch) | Email reads in part: "here is where we are on the YUM bid for 2013. Listed is what we bid in Round 1 and where competition is." Email attachment reads in part: "Product...Volume...1st round...Lowest Competition...where we need to be...current." | Joe Grendys (Koch) | 1521 1521-1 806 |
| 11/5/2012 | 9:47 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 9202 8041 1441 1406 1408 |
| | 9:59 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 9202 8041 1441 1406 1408 |
| | 10:25 AM ET | Bruce MacKenzie (Koch) | Email: "we are 5th out of 6 incumbents at 2.08. the 6th one doesn't have any wings--my guess Pilgrims. Bill is getting us pricing." | Joe Grendys (Koch) | 1519 806 |
| | 11:20 AM ET | Bill Kantola (Koch) | :- - - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 9202 8041 1441 1505 5140 |
| 11/7/2012 | 4:07 PM | Ledford Hester Campisano Oechsli (UFPC) | Email reads in part: "Dear UFPC Supplier, Your company has been invited to participate in Round 2 of the 2012 Yum! Brands Poultry RFP process....Please submit your documents by Noon (EST) on Wednesday, November 14 and see below for more specific instructions." | "UFPC Supplier" | 1439 |

# Supplier Discussions - 10/26/2012 to 11/14/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 11/13/2012 | 9:00 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 127<br>8041<br>1440<br>1564<br>1408 |
| | 3:37 PM | Mikell Fries (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1507<br>8091<br>1426, 1443<br>1505<br>8088 |
| | 4:17 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 1505<br>8088<br>1426<br>1406<br>1408 |
| | 4:22 PM ET | Scott Brady (Claxton) | Text message: "George's is .30 back on dark meat" | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:23 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 9203<br>8087<br>1426, 1444<br>1505<br>8088 |
| | 4:34 PM ET | Scott Brady (Claxton) | Text Message: "Pilgrims is .30 back and Tyson is 31 back" | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:36 PM ET | Mikell Fries (Claxton) | Text Message: "Ol mike! He bluffing hard!" | Scott Brady (Claxton) | 1500<br>1427<br>1500 |
| | 4:37 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger and this month he is .03 higher than us on 8 piece..." | Mikell Fries (Claxton) | 1500<br>1427<br>1500 |
| | 4:43 PM ET | Mikell Fries (Claxton) | Text Message: "Hmmm" | Scott Brady (Claxton) | 1500<br>1427<br>1500 |

# Supplier Discussions - 10/26/2012 to 11/14/2012

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 4:45 PM ET | Scott Brady (Claxton) | Text Message: "He said to raise our prices, on wings he is market and market plus .10" | Mikell Fries (Claxton) | 1500 1427 1500 |
| | 4:45 PM ET | Mikell Fries (Claxton) | Text Message: "Tell him we are trying!" | Scott Brady (Claxton) | 1500 1427 1500 |
| | 9:58 PM | Roger Austin (Pilgrim's) | Email. Attachment metadata:"2013 Year Bid Cost Model.xls" Attachment reads in part: "                                                      Pricing Formula Non-Inject Wings - Bulk Packed. ..U B Mkt previous month average Non-Inject Wings - Precounted ....U B Mkt previous month average + .10" | Mark Oechsli (UFPC) | 1583 1584 1500 |
| | 5:00 PM ET | Scott Brady (Claxton) | Text Message: "Will do" | Mikell Fries (Claxton) | 1500 1427 1500 |
| 11/14/2012 | 10:15 AM | Scott Brady (Claxton) | Email. Subject: "KFC Bid" Attachment metadata: "KFC Bid Summary written.docx" | Mark Oechsli (UFPC) | 1500 1501 |

# Supplier Discussions - 11/28/2012 to 11/30/2013

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 11/28/2012 | 10:07 AM | Roger Austin (Pilgrim's) | Email FW: "I will also be having some other discussions today to get the pulse" | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| | 10:35 AM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1564 1408 1428 4002 8087 |
| | 1:29PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 4002 8087 1428 1500 8088 |
| | 2:44 PM ET | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Bill Kantola (Koch) | 4002 8087 1442 9202 8041 |
| 11/29/2012 | 2:59 AM | Roger Austin (Pilgrim's) | Email: "I will call you tomorrow around lunch time  I have some better information." | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| | 12:16 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Jayson Penn (Pilgrim's) | 4002 8087 1428 4002 8024 |
| | 12:32 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Tucker (Pilgrim's) | 4002 8087 1428 1546 8089 |
| 11/29/2012 | 7:31 PM | Scott Tucker (Pilgrim's) | Email. Subject: "Price Reduction Spreadsheet" Email: "This is crude but does it show what we need it to?" Attachment: "Price Reduction Impact.xlsx" Attachment reads in part: "8 Piece Quotes Good Guys       $0.9770 George's         $0.9632 Claxton          $0.9620 Koch             $0.9561" | Roger Austin (Pilgrim's) | 1538 1539 |

# Supplier Discussions - 11/28/2012 to 11/30/2013

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| | 9:53 PM | Roger Austin (Pilgrim's) | Email: "You can put Marshall Durbin in at 96.60 Then send to Jayson." | Scott Tucker (Pilgrim's) | 1546 |
| 11/30/2012 | 2:12 AM | Scott Tucker (Pilgrim's) | Email. Subject: " Fwd: Price Reduction Impact - KFC"<br>Attachment: "Price Reduction Impact.xlsx"<br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys        $0.9770<br>Durbin             $0.9660<br>George's           $0.9632<br>Claxton            $0.9620<br>Koch                $0.9561" | Roger Austin Jayson Penn (Pilgrim's) | 1567<br>1568 |
| | 5:36 AM | Jayson Penn (Pilgrim's) | Email: "Do we have TSN price idea?" | Roger Austin (Pilgrim's) | 1547 |
| | 10:45 PM | Jayson Penn (Pilgrim's) | Email. Subject: "FW: Price Reduction Impact - KFC"<br>Attachment metadata: "Price Reduction Impact.xlsx"<br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys        $0.9770<br>Durbin             $0.9660<br>George's           $0.9632<br>Claxton            $0.9620<br>Koch                $0.9561" | Bill Lovette (Pilgrim's) | 1522<br>1523 |

# Supplier Discussions - 3/5/2013 to 3/8/2013

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 3/5/2013 | 12:07 PM | **Mike Ledford (UFPC)** | **"What would it take to get your company to supply KFC a 2lb 4oz target 8-piece at current volumes? When you get up off the floor from laughing, yes I am seriously asking."** | **Roger Austin (Pilgrim's)** | 1607 |
| | 12:10 PM | **Mike Ledford (UFPC)** | **"What would it take to get your company to supply KFC a 2lb 4oz target 8-piece at current volumes? When you get up off the floor from laughing, yes I am seriously asking."** | **Scott Brady Mikell Fries (Claxton)** | 1601 6045 |
| 3/8/2013 | 2:45 PM | **Roger Austin (Pilgrim's)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** | **Scott Brady (Claxton)** | 6184 8087 1614 6184 1540 |
| | 2:48 PM | **Scott Brady (Claxton)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** | **Roger Austin (Pilgrim's)** | 6184 1540 1614 6184 8087 |
| | 3:44 PM ET | **Scott Brady (Claxton)** | **Text: "I talked to roger about the KFC sizes and he is in agreement with us."** | **Mikell Fries (Claxton)** | 6184 1615 6045 |

# Supplier Discussions - 11/19/2013

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 11/19/2013 | 1:27 PM | Scott Brady (Claxton) | :- - - - - - - - - - Phone Call - - - - - - - - - -: | Roger Austin (Pilgrim's) | 1502<br>1540<br>1733<br>6184<br>8087 |
| | 1:31 ET PM | Scott Brady (Claxton) | Text Message: "Just an FYI last year we were .32 back on dark meat and this year we are 3050 back." | Mikell Fries (Claxton) | 1703<br>1734<br>1703 |
| | 1:31 ET PM | Scott Brady (Claxton) | Text Message: "Roger is at .30 back and not moving." | Mikell Fries (Claxton) | 1703<br>1734<br>1703 |
| | 1:31 ET PM | Mikell Fries (Claxton) | Text Message: "K. Can do .31 if want." | Scott Brady (Claxton) | 1703<br>1734<br>1703 |
| | 1:33 ET PM | Mikell Fries (Claxton) | Text Message: "Stay .305 then" | Scott Brady (Claxton) | 1703<br>1734<br>1703 |

# Supplier Discussions - 12/9/2016 to 2/3/2017

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 12/9/2016 | 2:24 PM | Sara Fisher (RSCS) | Email Subject: "KFC COB Next Agreement"<br>Email: "we are targeting mid to late January for initial meetings." | Roger Austin<br>Scott Tucker<br>(Pilgrim's) | 1895 |
| 1/17/2017 | 10:11 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>1959<br>1959<br>1948<br>1948 |
| | 5:54 PM | Roger Austin (Pilgrim's) | Email: "Claxton meets with them in Thursday and i will get a blow by blow Friday morning. Koch meets with RSCS in Friday." | Scott Tucker<br>Robbie Bryant<br>(Pilgrim's) | 1822 |
| | 6:42 PM | Robbie Bryant (Pilgrim's) | Email: "I would like to know where we need to be #2 in price if you can find out." | Roger Austin (Pilgrim's) | 1882 |
| 1/18/2017 | 1:45 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>1959<br>1959<br>1948<br>1948 |
| 1/20/2017 | 3:12 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>1959<br>1959<br>1948<br>1948 |
| 1/27/2017 | 8:01 PM | Sara Fisher (RSCS) | Email. Subject: "KFC COB Next Agreement"<br>Body: "We appreciate you coming in today to discuss the next agreement for KFC COB. Per our conversation, please provide us a firm offer by the end of next week (2/3)" | Roger Austin<br>Robbie Bryant<br>Tim Stiller<br>(Pilgrim's) | 1845 |
| 1/30/2017 | | Bill Kantola (Koch) | Letter. Body: "Koch Foods is pleased to tender the following firm offer for your consideration." | Sara Fisher (RSCS) | 1821 |
| 2/1/2017 | 5:57 PM ET | Tim Stiller (Pilgrim's) | Text: "Is kfc expecting the NHA at no cost?" | Roger Austin (Pilgrim's) | 1896<br>6235<br>1896 |
| | 6:12 PM ET | Roger Austin (Pilgrim's) | Text: "My thoughts would be yes unless everyone asks to be paid which seldom happens." | Tim Stiller (Pilgrim's) | 1896<br>1846<br>1896 |
| | 6:14 PM ET | Tim Stiller (Pilgrim's) | Text: "Can you find out about others?" | Roger Austin (Pilgrim's) | 1896<br>1847<br>1896 |

# Supplier Discussions - 12/9/2016 to 2/3/2017

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| | 6:17 PM ET | **Roger Austin (Pilgrim's)** | Text: "Yes" | **Tim Stiller (Pilgrim's)** | 1896<br>1848<br>1896 |
| 2/1/2017 | 6:19 PM ET | **Roger Austin (Pilgrim's)** | Text: "I will do some scouting tomorrow and see what the pulse is." | **Tim Stiller (Pilgrim's)** | 1896<br>1849<br>1896 |
| 2/2/2017 | 8:42 AM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Bill Kantola (Koch)** | 1825<br>1825<br>1961<br>1821<br>8041 |
| | 8:43 AM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Scott Brady (Claxton)** | 1825<br>1825<br>1961<br>702<br>702 |
| | 9:03 AM | **Ric Blake (George's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 1812<br>9010<br>1961<br>1825<br>1825 |
| | 9:19 AM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Greg Tench (Mar-Jac)** | 1825<br>1825<br>1961<br>513<br>496 |
| | 9:59 AM | **Greg Tench (Mar-Jac)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Roger Austin (Pilgrim's)** | 513<br>496<br>1961<br>1825<br>1825 |
| | 10:15 AM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -: | **Robbie Bryant (Pilgrim's)** | 1825<br>1825<br>1961<br>1890<br>8033 |

## Supplier Discussions - 12/9/2016 to 2/3/2017

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| | 10:19 AM | Robbie Bryant (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Roger Austin (Pilgrim's) | 1890 8033 1961 1825 1825 |
| 2/2/2017 | | | Document: "KFC Meeting… 1.0234 1.0125 Koch 99.43 Claxton NHA 98.35 Mar Jac New Price 97.83 Tyson 96.52 Georges 49.38 51.44 Georges -28 50.62 Mar Jac  -30 51.88 tyson    -30 51 Claxton    -30 51.56 Koch    -29" | | 1919 |
| 2/3/2017 | 7:35 AM | Tim Stiller (Pilgrim's) | Email. Body: "Call in about 30 to discuss KFC that work?" | Robbie Bryant (Pilgrim's) | 1890 |
| | 2:24 PM | Robbie Bryant (Pilgrim's) | Email. Body: "ready" | Tim Stiller (Pilgrim's) | 1890 |
| | 8:20 PM | Roger Austin (Pilgrim's) | Email. Subject: "2018 Proposal" "We promised you that we would be competitive and we hope you find this to be just that." | Sara Fisher Rich Eddington (RSCS) | 1825 1826 |

**Supplier Discussions - 2/17/2017 to 2/23/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 2/17/2017 | 4:29 PM | Pete Suerken (RSCS) | Email. Subject: "Chicken on the Bone Update" "if you wish to adjust your offer in any way please do so by February 23rd." | "COB Suppliers" | 1800 |
| | 4:35 PM ET | Tim Stiller (Pilgrim's) | Text: "…what does pete email mean?" | Roger Austin (Pilgrim's) | 1845 1850 1845 |
| | 5:17 PM ET | Roger Austin (Pilgrim's) | Text: "I got off the phone with Rich right before that came.  Rich told me that the level for the product they are seeing is $49 a case.  Translated that means 3.75 – 4.0 cents lower than we bid." | Tim Stiller (Pilgrim's) | 1845 1851 1845 |
| | 5:23 PM ET | Tim Stiller (Pilgrim's) | Text: "Fucking joke" | Roger Austin (Pilgrim's) | 1845 1852 1845 |
| | 5:24 PM ET | Tim Stiller (Pilgrim's) | Text: "7 cent reduction…. unreal. guess i better find a new 100MM lb customer" | Roger Austin (Pilgrim's) | 1845 1853 1845 |
| | 6:16 PM ET | Roger Austin (Pilgrim's) | Text: "I don't disagree" | Tim Stiller (Pilgrim's) | 1845 1854 1845 |
| | 7:20 PM ET | Tim Stiller (Pilgrim's) | Text: "Want a 2 min kfc update?" | Jayson Penn (Pilgrim's) | 1845 1855 944 |
| | 7:47 PM ET | Tim Stiller (Pilgrim's) | Text: "Need you tell industry we are going to hold" | Roger Austin (Pilgrim's) | 1845 1856 1845 |
| | 9:14 PM ET | Roger Austin (Pilgrim's) | Text: "Will do" | Tim Stiller (Pilgrim's) | 1845 1858 1845 |
| 2/20/2017 | 10:06 AM ET | Tim Stiller (Pilgrim's) | Text: "Shall we plan call for wednesday am to discuss COB? Give you some time to do your due deligence" | Roger Austin (Pilgrim's) | 1845 1862 1845 |
| | 10:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1845 8087 1960 1948 1948 |
| | 10:58 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 1845 8087 1960 1819 8041 |

# Supplier Discussions - 2/17/2017 to 2/23/2017

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | 11:50 AM | Bill Kantola (Koch) | :---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 1819 8041 1960 1845 8087 |
| | 12:02 PM | Roger Austin (Pilgrim's) | :---------- Phone Call ----------: | Robbie Bryant (Pilgrim's) | 1845 1960 1845 |
| | 4:26 PM | Ric Blake (George's) | :---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 1812 601 1960 1845 8087 |
| 2/21/2017 | 8:09 AM ET | Tim Stiller (Pilgrim's) | Email. Body: "Call me at 730 mtn to discuss KFC. Lets only speak fact based data when we discuss and leave emotions aside." | Robbie Bryant (Pilgrim's) | 1894 |
| | 10:03 AM | Tim Stiller (Pilgrim's) | Text: "Need me" | Jayson Penn (Pilgrim's) | 944 1863 947 |
| | 10:06 AM ET | Jayson Penn (Pilgrim's) | Text: "Come to BL office. Let's discuss KFC" | Tim Stiller (Pilgrim's) | 1845 1864 944 |
| 2/23/2017 | | Justin Gay (Pilgrim's) | :---------- Phone Call ----------: | Roger Austin (Pilgrim's) | 9174 8090 1960 1845 8087 |
| | | Roger Austin (Pilgrim's) | :---------- Phone Call ----------: | Scott Brady (Claxton) | 1845 8087 1960 1948 8088 |
| | | Roger Austin (Pilgrim's) | :---------- Phone Call ----------: | Sara Fisher (RSCS) | 1845 8087 1960 1955 1895 |

**Supplier Discussions - 2/17/2017 to 2/23/2017**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| | | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Ric Blake (George's) | 1845<br>8087<br>1960<br>1812<br>9010 |
| | | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Scott Brady (Claxton) | 1845<br>8087<br>1960<br>1948<br>8088 |

# Supplier Discussions - 2/11/2014 to 4/18/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|----|-----------|
| 2/11/2014 | | | **Press Release: "Chick-fil-a to Serve Antibiotic-Free Chicken"`** | | 356 |
| 4/1/2014 | 9:14 AM | **Justin Gay (Pilgrim's)** | **':- - - - - - - - - - Phone Call - - - - - - - - - -:** | **Scott Brady (Claxton)** | 313, 8090 352 6055 1132 |
| 4/1/2014 | 9:39 AM | **Justin Gay (Pilgrim's)** | **:- - - - - - - - - - Phone Call - - - - - - - - - -:** | **Scott Brady (Claxton)** | 313, 8090 352 6055 1132 |
| 4/1/2014 | 9:51 AM ET | **Scott Brady (Claxton)** | **:- - - - - - - - - - Phone Call - - - - - - - - - -:** | **Searcy Wildes (Perdue)** | 960, 1132 353 960 9159 |
| 4/1/2014 | 10:18 AM | **Scott Brady (Claxton)** | **:- - - - - - - - - - Phone Call - - - - - - - - - -:** | **Justin Gay (Pilgrim's)** | 6055, 1132 352 313 8090 |
| 4/1/2014 | 10:51 AM ET | **Scott Brady (Claxton)** | **:- - - - - - - - - - Phone Call - - - - - - - - - -:** | **Searcy Wildes (Perdue)** | 6055, 1132 353 330 9159 |
| 4/1/2014 | 11:33 AM | **Searcy Wildes (Perdue)** | **Email. "See the pricing for Claxton and Pilgrim for April...I also found out that Pilgrim's is going to upcharge approx. $.3124/lb on the ABF product. Claxton will be around the same cost."** | **Kevin Ilardi (Perdue)** | 330 |
| 4/1/2014 | 5:05 PM | **Kevin Ilardi (Perdue)** | **Email.  "Great info."** | **Searcy Wildes (Perdue)** | 330 |
| 4/18/2014 | 9:38 AM ET | **Tim Mulrenin (Tyson)** | **:- - - - - - - - - - Phone Call - - - - - - - - - -:** | **Scott Brady (Claxton)** | 3061, 1177 354 6055 1132 |
| 4/18/2014 | 12:02 PM ET | **Scott Brady (Claxton)** | **Text Message: "I talked to Tim today at Tyson and for ABF they are at .02 per lb live weight. He said they are supposed to give a number to CFA today. I told him we were .31 to .32 per lb on finished product."** | **Mikell Fries (Claxton)** | 6005 355 6005 |
| 4/18/2014 | 1:37 PM ET | **Mikell Fries (Claxton)** | **Text Message: "Did he say what there finished increase would be?"** | **Scott Brady (Claxton)** | 6005 355 6005 |
| 4/18/2014 | 1:40 PM ET | **Scott Brady (Claxton)** | **Text Message: "Work in progress. I told him what we were doing , Perdue and pilgrims"** | **Mikell Fries (Claxton)** | 6005 355 6005 |

# Supplier Discussions - 5/31/2013 to 6/3/2013

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 5/31/2013 | | Dean Bradley (Church's) | Email. Subject: "Re: Church's Frozen 8pc and Dark Meat-Pilgrim's Pride"<br>Body:<br>"In terms of pricing, traditionally Pilgrims has based the frozen dark meat price the same as the fresh dark meat. Will that still be the case? Also, what are you thniking in terms of price for the frozen 8pc?" | Jimmie Little (Pilgrim's) | 109 |
| | | Jimmie Little (Pilgrim's) | Email. "Tommy when will we have this pricing?" | Tommy Lane (Pilgrim's) | |
| | 1:32 PM | Tommy Lane (Pilgrim's) | Email. "Will have something Monday" | Jimmie Little (Pilgrim's) | |
| | 2:14 PM ET | Dean Bradley (Church's) | Email. "In terms of pricing, what are you thinking on both items?" | Carl Pepper (Tyson) | 120 |
| | 2:18 PM ET | Carl Pepper (Tyson) | Email. "I will get with our pricing group. I would think just a freezer cost but I will find out and get back to you" | Dean Bradley (Church's) | 113 |
| | 2:20 PM | Carl Pepper (Tyson) | :--------- Phone Call ---------: | Bill Kantola (Koch) | 113<br>8041<br>143<br>102<br>7040 |
| | 2:24 PM | Carl Pepper (Tyson) | :--------- Phone Call ---------: | Jimmie Little (Pilgrim's) | 113<br>8041<br>143<br>108<br>8041 |
| | 2:38 PM ET | Carl Pepper (Tyson) | Email. "Pilgrim's told me they would be around .025 to .03 on 8pc & dark meat and Koch told me they were .025 on 8pc and at this time was not charging for dark but would probably change to .025 for next year." | Tim Mulrenin, Brian Roberts (Tyson) | 120 |
| | 2:40 PM | Carl Pepper (Tyson) | :--------- Phone Call ---------:<br>"ET….7:53" | Jimmie Little (Pilgrim's) | 113<br>8041<br>143<br>108<br>8041 |
| | 6:49 PM | Jimmie Little (Pilgrim's) | Email. "I'll have pricing for you Monday. Their will need to be a freezing charge for both." | Dean Bradley (Church's) | 108 |
| 6/3/2013 | 8:21 AM ET | Brian Roberts (Tyson) | Email. "I want to discuss this before we submit. I want to understand what the storage expectation is." | Carl Pepper Tim Mulrenin (Tyson) | 114 |

# Supplier Discussions - 12/21/2013 to 1/29/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|----|-----------|
| 12/20/2013 | 4:08 PM ET | Sarah Knust (Church's) | Email. "I have attached Church's Chicken new QA Requirements for 2014 for your information." | Mike Hannigan (Tyson) | 224 |
| 12/21/2013 | 10:35 AM | Mike Hannigan (Tyson) | Email. "It would have been nice to have been forewarned. Wonder how the other suppliers will react?" | Carl Pepper Tim Mulrenin (Tyson) | 224 |
| | 11:36 AM ET | Carl Pepper (Tyson) | Email. "I would be surprised if they don't say something. Might call a couple of them and ask" | Tim Mulrenin, Mike Hannigan (Tyson) | 224 |
| 12/23/2013 | 10:45 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 224, 8042 245 219 8041 |
| | 11:47 AM ET | Sarah Knust (Church's) | Email: "Dean asked me to send our 2014 QA requirements to you." | Bill Kantola (Koch) | 209 |
| | 12:09 PM | Jimmie Little (Pilgrim's) | Email. Subject: "Fwd: Church's Chicken QA Requirements 2014" Body: "We need to discuss this!" | Dean Bradley (Church's) | 247 |
| | 12:57 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 219, 8041 245 208 8041 |
| | 9:24 PM ET | Carl Pepper (Tyson) | Email.  "Talked to Jimmy Little and he said they were planning on adding to their cost to do this. They also didn't like it just showing up also." | Tim Mulrenin, Brian Roberts (Tyson) | 221 |
| 12/24/2013 | 3:14 PM ET | Carl Pepper (Tyson) | Email. Subject: "Church's Pricing - February 2014" Attachment: "QA Audit          $0.0009" | Dean Bradley (Church's) | 230 232 |
| 12/26/2014 | 2:59 PM ET | Dean Bradley (Church's) | Email: "What is the QA Audit charge of .0009 that is added to the cost plus. That was not agreed to. Please advise." | Carl Pepper (Tyson) | 234 |
| 1/26/2014 | 11:50 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 224, 8042 246 219 8041 |
| 1/27/2014 | 10:12 AM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Bill Kantola (Koch) | 219, 8041 246 208 8041 |
| 1/28/2014 | 10:42 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: | Jimmie Little (Pilgrim's) | 208, 8041 246 219 8041 |
| 1/29/2014 | | | | | |

# Supplier Discussions - 12/21/2013 to 1/29/2014

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
|      |      |      |         |     |           |

# Supplier Discussions - 8/16/2017 to 9/7/2017

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|-----|-----------|
| 8/16/2017 | 3:16 PM | Kent Kronauge (SMS) | Email. Subject: "POPEYES 2018 bone-in RFP" Body: "Guys please turn in your current model and one with your proposed changes. ... I am aware of what went on with Brand X and in fact the change took place during the current agreement year. I would also like you to keep that in mind while submitting your bid. Instead of a big cut next year I would entertain a two year price adjustment. ... Please send it to me by September 5th" | | 701 718 740 744 |
| 8/16/2017 | 4:24 PM | Carl Pepper (Tyson) | Email. Subject: "Fwd: ... POPEYES 2018 bone-in RFP" Body: "You get this?" | Tim Mulrenin (Tyson) | 744 |
| 8/16/2017 | 8:44 PM | Tim Mulrenin (Tyson) | Email. "Ouch. I did not. Definitely appears he's under the impression we all dropped prices more than we did." | Carl Pepper (Tyson) | 744 |
| 9/5/2017 | 10:27 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 730 8090 764 1802 8088 |
| 9/5/2017 | 11:32 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 742 8041 765 1802 8088 |
| 9/5/2017 | 11:46 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 742 8041 765 742 8041 |
| 9/5/2017 | 12:41 PM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 742 8041 765 742 8041 |
| 9/5/2017 | 2:30 PM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: | Scott Brady (Claxton) | 730 8090 764 1802 9145 |

# Supplier Discussions - 8/16/2017 to 9/7/2017

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|---|---|---|---|---|---|
| 9/5/2017 | 4:43 PM | Dean Bradley (George's) | Email. Subject: "Popeye's 2018 COB RFP-George's" Body: "George's is looking forward to continuing our partnership with Popeye's/SMS. The following is an overview of our proposal (attached) that we discussed:<br><br>-$0.0075/lb decrease in cost model in year one and $0.015/lb decrease in cost model in year two." | Kent Kronauge (SMS) Ric Blake (George's) | 710<br>711 |
| 9/5/2017 | 10:04 PM | Justin Gay (Pilgrim's) | Email. Subject: "2018 / 2019 Proposal Bone In" Body: "I have attached the 2018 / 2019 bone in proposal. It shows a decrease for each of the next two years." | Kent Kronauge (SMS) | 731<br>732 |
| 9/5/2017 | 10:23 PM | Scott Brady (Claxton) | Email. Subject: "Popeye's 2018 COB RFP Claxton" Body: "bottom line it is a .01 reduction." | Kent Kronauge (SMS) | 702<br>703 |
| 9/6/2017 | 9:07 AM ET | Kent Kronauge (SMS) | Email: "I did not receive your bid?" | Carl Pepper (Tyson) | 746 |
| 9/6/2017 | 9:37 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Ric Blake (George's) | 742<br>8041<br>766<br>710<br>9151 |
| 9/6/2017 | 9:48 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: | Tim Mulrenin (Tyson) | 742<br>8041<br>766<br>742<br>8041 |
| 9/6/2017 | 1:48 PM | Carl Pepper (Tyson) | Text: "U with your customers" | Tim Mulrenin (Tyson) | 742<br>752<br>742 |
| 9/6/2017 | 3:33 PM | Tim Mulrenin (Tyson) | Text: "Yes. What's up?" | Carl Pepper (Tyson) | 742<br>753<br>742 |
| 9/6/2017 | 3:34 PM | Carl Pepper (Tyson) | Text: "Popeyes proposal" | Tim Mulrenin (Tyson) | 742<br>754<br>742 |
| 9/6/2017 | 3:34 PM | Carl Pepper (Tyson) | Text: "Got a general idea what Georges is doing" | Tim Mulrenin (Tyson) | 742<br>755<br>742 |
| 9/6/2017 | 3:34 PM | Tim Mulrenin (Tyson) | Text: "Ok. Call Cullen. I will call you as soon as I can" | Carl Pepper (Tyson) | 742<br>756<br>742 |

# Supplier Discussions - 8/16/2017 to 9/7/2017

| DATE | TIME (ET) | FROM | EXCERPT | TO | Exhibit # |
|------|-----------|------|---------|-----|-----------|
| 9/6/2017 | 3:44 PM | **Carl Pepper (Tyson)** | **Text: "Called Cullen and told him what I heard GEORGES was doing & also told him about Mar Jac. Said would get back with me this afternoon"** | **Tim Mulrenin (Tyson)** | 742<br>757<br>742 |
| 9/6/2017 | 3:56 PM | **Tim Mulrenin (Tyson)** | **Text: "Thanks!"** | **Carl Pepper (Tyson)** | 742<br>758<br>742 |
| 9/6/2017 | 1:41 PM ET | **Kent Kronauge (SMS/Popeyes)** | :- - - - - - - - - Phone Call - - - - - - - - - -: | **Carl Pepper (Tyson)** | 710<br>744<br>766<br>742<br>8041 |
| 9/6/2017 | 1:49 PM | **Carl Pepper (Tyson)** | **Text: Just got some info from Popeyes. Everyone seems to be doing 2 years and spreading it out. I was told everyone is coming in at 2 1/4-2 1/2 over 2 years. All other billing weights are at least 1 1/2 less than us except for what I told you Mar Jac was but they are around .0165 less than us."** | **Tim Mulrenin (Tyson)** | 742<br>751<br>742 |
| 9/7/2017 | 3:47 PM | **Carl Pepper (Tyson)** | **Email. Subject: "POPEYES 2018 bone-in RFP"<br>Body: "Kent we will do .01lb for 2017 & another .01lb for 2018."** | **Kent Kronauge (SMS)<br>Tim Mulrenin (Tyson)** | 748<br>749 |

**Supplier Discussions - 11/24/2014 to 12/22/2014**

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 11/24/2014 | 3:36 PM | Jayson Penn (Pilgrim's) | Email: "Tyson should pay for being short. It costs money for them to fill orders for which they don't have the chickens. They have been adding market share and still trying to do – selling cheap chicken and being short. Doesn't make sense. We are enabling the town drunk by giving him beer for Thanksgiving instead of walking him into an AA meeting." | John Curran (Pilgrim's) | 2004 |
| | | Jayson Penn (Pilgrim's) | Email: "TSN is not shorting WMT. Note TSN just added market share and distribution to WMT. They took our business on price. Should we allow TSN to not pay for poor decision making?" | John Curran (Pilgrim's) | |
| | | Jayson Penn (Pilgrim's) | Email: "They need to pay so they start acting appropriately. How do they pay? Their customers need to feel the pain. By not feeling the pain – Tyson keeps marching along and the customers to blindly with them." | John Curran (Pilgrim's) | |
| | | Jayson Penn (Pilgrim's) | Email: "Thoughts on deli strategy to King Soopers? We are covering TSN shortages. Continue and let KS know we are helping or start have TSN feel the pain across their system so they can start making decisions commensurate with a profitable venture and not a philanthropic organization?" | Bill Lovette (Pilgrim's) | |
| | | Bill Lovette (Pilgrim's) | Email: "No question in my mind. TSN should have to live with the decision they made. We made ours and are dealing with it. Why should it be any different for them? We SHOULD NOT HELP THEM ONE MICRON." | Jayson Penn (Pilgrim's) | |
| | | Jayson Penn (Pilgrim's) | Email: "I agree. We are just allowing our competitor to continue their idiotic ways." | Bill Lovette (Pilgrim's) | |
| 11/26/2014 | 9:41 AM | Jayson Penn (Pilgrim's) | Email: "Our competition is offering lower margins on this item. Our competition is also currently shorting Popeye's, King Soopers, and HEB. All of which we have been asked to cover this week in very slow markets. So in essence they are cheap and to add insult to injury are short product." | Bill Lovette (Pilgrim's) | 2001 |
| | | Jayson Penn (Pilgrim's) | Email: "They are calling us – three tines this week – to help them cover loads on small birds to their new customers – their new customers with whom they just increased distribution at cheap prices. So – for Thanksgiving should we give Otis a bottle of Crown (aka loads of chicken) or take him to AA (aka make him face the shortage music)?" | Bill Lovette (Pilgrim's) | 2002 |
| | | Jayson Penn (Pilgrim's) | Email: "We are straight up taking Otis to AA. No juice for Otis. Otis must face the music for his misguided actions. Selling cheap in a short market – no bailout for you." | Chad Baker (Pilgrim's) | |
| | 9:58 AM | Jayson Penn (Pilgrim's) | Email: "In other words we are not covering the loads for which Tyson is asking for help." | Chad Baker (Pilgrim's) | |
| 12/22/2014 | 1:32 PM | Jayson Penn (Pilgrim's) | Email: "TSN took this strategy of not worrying about what the competition is doing and it led to the unraveling on a competitive advantage. Have to keep our enemies close and ensure that we are not zigging when the competition is successfully zagging." | Bill Lovette (Pilgrim's) | 2000 |

# Supplier Discussions - 5/1/2016

| DATE | TIME | FROM | EXCERPT | TO | Exhibit # |
|------|------|------|---------|-----|-----------|
| 5/1/2016 | 2:17 PM | Joe Grendys (Koch) | Email: "Have you herd that Sysco is going to 65 day terms with their supplies?" | Bill Lovette (Pilgrim's) | 803 |
| | 2:31 PM | Bill Lovette (Pilgrim's) | Email: "Yes, we told them NO!" | Joe Grendys (Koch) | |
| | 2:36 PM | Joe Grendys (Koch) | Email: "Ok. Then I am 100 percent on board. If that changes can you please tell me?" | Bill Lovette (Pilgrim's) | |
| | 2:42 PM | Bill Lovette (Pilgrim's) | Email: "Will do, they must be following Wal Mart. Told them same." | Joe Grendys (Koch) | |
| | 3:03 PM ET | Joe Grendys (Koch) | Email: "Somebody must have written this as an MBA project. We are getting there request from various customers including people like Nestle" | Bill Lovette (Pilgrim's) | |